Aramayis HOVHANNISYAN,
Petitioner,

v.

Michael B. MUKASEY,* United States
Attorney General, Respondent.

No. 07–9541.

United States Court of Appeals,
Tenth Circuit.

April 14, 2008.

Sassoun A. Nalbandian, Valley Village, CA, for Petitioner.

Dalin R. Holyoak, United States Department of Justice, Kristin A. Moresi, Mark C. Walters, Barry J. Pettinato, U.S. Department of Justice, Office of Immigration Litigation, Civil Division, Washington, DC, Mario Ortiz, United States Immigration & Custom Enforcement, Denver, CO, for Respondent.

Before BRISCOE, BALDOCK, and LUCERO, Circuit Judges.

## ORDER AND JUDGMENT**

MARY BECK BRISCOE, Circuit Judge.

Petitioner Aramayis Hovhannisyan, a native and citizen of Armenia, seeks re-

---

* On November 9, 2007, Michael B. Mukasey became the United States Attorney General. In accordance with Rule 43(c)(2) of the Federal Rules of Appellate Procedure, Mr. Mukasey is substituted for Alberto R. Gonzales as the respondent in this action.

** After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however,

view of the Board of Immigration Appeal's (BIA) decision affirming an Immigration Judge's (IJ) order denying his application for asylum.[1] He challenges the IJ's determination that his testimony was not credible. We conclude that the BIA's credibility determination was adequately supported. Accordingly, we deny the petition for review and vacate the temporary stay previously issued by this court.

### Background

Hovhannisyan was admitted to the United States in June 2003, at the age of twenty-one, on a J–1 non-immigrant visa valid until September 2003 for an employment program. He filed a request for asylum in May 2004. In June 2005, the Department of Homeland Security initiated removal proceedings. Hovhannisyan conceded removability, but sought asylum, withholding of removal, and protection under the Convention Against Torture due to past persecution and fear or future persecution based on his Jewish heritage and the political activities of his father and himself.

At the immigration hearing, Hovhannisyan described several attacks on him and his parents between April 2002 and January 2003, which he asserted were motivated by anti-Semitism. Although he stated that his mother is Jewish, he testified that he did not consider himself to be Jewish, he never discussed his Jewish ancestry with his parents, the family did not associate with Jews, and they did not attend a synagogue or celebrate Jewish holidays. He also testified that he and his parents were beaten, insulted, and detained because his father was a member of the Armenian Democratic Party, and because both he and his father had spoken at political demonstrations in opposition to the government.

Hovhannisyan described a demonstration in April 2002 at which his father spoke about the lawlessness in Armenia. A few days later, the family began receiving threatening telephone calls. When he and his parents complained about the calls to the Central Department of Human Rights, they were told that because they were Jewish, they should go to Israel and preach their religion there.

Hovhannisyan testified that he and his parents were arrested in May 2002, and their home was ransacked. Hovhannisyan was questioned, insulted, and beaten for two days. Three months later, Hovhannisyan and his father spoke at a demonstration about their arrest and treatment. Hovhannisyan testified he was arrested in September 2002 and detained for four days, and beaten, insulted, and spat upon.

Hovhannisyan stated that a month later he was beaten by people in police uniforms. His nose was broken during the beating and his attackers said that the dirty Jew deserved to be beaten badly. He further stated that his parents took him to a hospital for a broken nose in January 2003. On the way, their vehicle was shot at by someone in another vehicle, and they received another threatening phone call. Fearing for their lives, the family moved to the city of Echmiadzin to

---

for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

**1.** The agency also denied Hovhannisyan's applications for restriction on removal and relief under the Convention Against Torture, but Mr. Hovhannisyan did not appeal those rulings to this court. "Issues not raised on appeal are deemed to be waived." *Krastev v.* *INS*, 292 F.3d 1268, 1280 (10th Cir.2002). Even so, his failure to meet the asylum standards necessarily means he cannot meet "the higher burden of proof required for withholding of removal ... or [the] Convention Against Torture." *Uanreroro v. Gonzales*, 443 F.3d 1197, 1202 (10th Cir.2006).

Based upon Hovhannisyan's own testimony, the IJ concluded that the people in Armenia would not know Hovhannisyan is Jewish, so "it's irrational for [him] to fear any harm in this regard." Admin. R. at 51. Hovhannisyan testified that he did not think of himself as Jewish or practice Judaism, and as the IJ observed, "[i]t seems irrational that he would have presented himself to anyone as being Jewish," *id.* An implausible story can support an adverse credibility determination. *Chaib v. Ashcroft,* 397 F.3d 1273, 1278 (10th Cir. 2005). The IJ's conclusion that the story was implausible is supported by substantial evidence, as is his determination that Hovhannisyan was not credible.

This credibility finding also applies to Hovhannisyan's political-persecution claim. A witness who is found not to be credible on one claim may be treated as not credible on others. *See Hattem v. United States,* 283 F.2d 339, 343 (9th Cir.1960) (stating witness' false testimony on one material fact authorizes trier of fact to disregard all of witness' testimony); *cf. Allen v. Chicago Transit Auth.,* 317 F.3d 696, 703 (7th Cir.2003) (holding trier of fact is to weigh a witness' perjury). Therefore, the IJ's finding that Hovhannisyan was not credible on his religious-persecution claim provided adequate support to reject his political-opinion claim, particularly since the IJ found that the religious-persecution claim was central to the case. *See* Admin. R. at 51 ("The respondent's nationality and the insults and mistreatment because of being Jewish are central to his claim.").

Hovhannisyan also contends that the IJ's credibility determination was based *solely* on his failure to produce certain corroborating documents. He relies on *Solomon,* which held that "in most cases lack of documentary corroboration does not, in itself, constitute substantial evidence to support an adverse credibility determination." 454 F.3d at 1164. But as discussed above, the IJ's credibility finding was based on legitimate factors other than a lack of corroborating documentary evidence. Accordingly, Hovhannisyan is not entitled to relief.

### Motion to Reopen to Receive Birth Certificate

■ Hovhannisyan requested the BIA to reopen his case to supplement the record with his birth certificate showing that his mother is Jewish. According to Hovhannisyan, he asked a former neighbor in Albania to break in to his family's vacant house and retrieve his birth certificate. The BIA rejected this request because Hovhannisyan did not explain why he could not have obtained the document prior to the IJ hearing.

"A motion to reopen proceedings shall not be granted unless it appears to the Board that evidence sought to be offered is material and was not available and could not have been discovered or presented at the former hearing...." 8 C.F.R. § 1003.2(c)(1). The decision not to reopen is reviewed for an abuse of discretion. *Kechkar v. Gonzales,* 500 F.3d 1080, 1084 (10th Cir.2007). "The BIA abuses its discretion when its decision provides no rational explanation, inexplicably departs from established policies, is devoid of any reasoning, or contains only summary or conclusory statements." *Id.* (quotation omitted). Based on our review of the record, we find no abuse of discretion in the BIA's ruling.

### Conclusion

We DENY the petition for review and VACATE the temporary stay previously entered by this court.